Frank E. SWANSON, Plaintiff–
Appellant,

v.

Dwight E. MILLER, Attorney; Frank
D. Diehl, Deputy Disciplinary Admin-
istrator, Defendants–Appellees.

No. 02–3124.

United States Court of Appeals,
Tenth Circuit.

Jan. 22, 2003.

Frank E. Swanson, Topeka, KS, for
Plaintiff–Appellant.

Carla J. Stovall, Attorney General,
Topeka, KS, for Defendants–Appellees.

Before KELLY, McKAY, and
MURPHY, Circuit Judges.

## ORDER AND JUDGMENT*

MURPHY, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Frank E. Swanson, proceeding *pro se,* appeals from an order of the district court dismissing his civil rights complaint brought pursuant to 42 U.S.C. §§ 1981, 1983. In his complaint, Swanson alleged that defendant Dwight Miller, Swanson's criminal defense attorney, failed to provide competent legal assistance at trial and that defendant Frank Diehl, the Deputy Disci-

plinary Administrator of the Kansas Bar Association, deliberately refused to address the issues presented by Swanson in his Bar complaint. Swanson also alleged generally that Diehl conspired with Miller to conceal Miller's misconduct and that Diehl denied Swanson access to the court, due process, and equal protection by failing to provide him copies of Miller's response to the Bar complaint. In dismissing Swanson's § 1981 claim, the district court noted that the claim failed because the complaint did not allege that Swanson was deprived of a federal right due to racially-motivated conduct. Instead, the district court concluded that Swanson's allegations amounted to claims of legal malpractice which should be raised in state court. As to Swanson's § 1983 claims, the district court noted as follows: (1) Swanson's conclusory allegations of a conspiracy between Miller and Diehl, unsupported by the allegation of specific facts showing the elements of conspiracy, were insufficient to state a claim for relief; (2) as a Bar official charged with investigating and presenting cases involving attorney discipline, Diehl was absolutely immune from a suit for money damages; (3) Swanson lacked standing, pursuant to binding Tenth Circuit precedent, to bring a civil rights action against those individuals charged with the investigation and resolution of Bar disciplinary complaints; and (4) Swanson had no constitutional or state-law right to access any of the materials filed by Miller in the disciplinary proceedings.

This court has considered the contentions set out in Swanson's appellate filings and conducted a *de novo* review of both the district court's order and the entire record on appeal. Our review leads the

---

\* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata and collateral estoppel. The court generally disfavors the citation of

orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

court to conclude that the district court did not commit reversible error in dismissing Swanson's complaint. Accordingly, this court **AFFIRMS** the district court for substantially those reasons set out in the district court's thorough order of dismissal dated March 20, 2002.

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.